Radcliffe O'Brian MCNAB,
Plaintiff-Appellant,

v.

C.O. John DOE # 1 a.k.a. Mo, Correctional Officer of Ulster Correctional Facility, R. Miller, Correctional Officer; Ulster Correctional Facility, Gutierrez, C.O., Defendant-Appellees,

The State of New York, C.O. Miller, Correctional Officer of Ulster Correctional Facility, John Doe # 2, Correctional Officer of Ulster Correctional Facility, Eric T. Schneiderman, New York State Attorney General, Brian Fischer, Commissioner, New York State Department of Corrections and Community Supervision, Scott C. Carlsen, Superintendent, Ulster Correctional Facility, Robert I. Morton, Deputy Superintendent, Ulster Correctional Facility, Sgt. Bell, Riverview Correctional Facility, R. Wood, Correctional Officer, Ulster Correctional Facility, Black, FOIL Officer, Ulster Correctional Facility, Defendants.

New York, sitting by designation.

** Judge Lewis A. Kaplan, of the United States District Court for the Southern District of

16-527

United States Court of Appeals,
Second Circuit.

April 7, 2017

FOR PLAINTIFF-APPELLANT:
RADCLIFFE O'BRIAN MCNAB, pro se,
Mount Vernon, New York.

FOR DEFENDANT-APPELLEE R.
MILLER: FREDERICK A. BRODIE
(with Barbara Underwood and Andrea
Oser on the brief), for Eric T. Schneiderman, Attorney General of the State of New
York, Albany, New York.

PRESENT: JON O. NEWMAN,
DENNIS JACOBS, Circuit Judges,
LEWIS A. KAPLAN, * District Judge.

## SUMMARY ORDER

Appellant Radcliffe O'Brian McNab, pro
se, appeals the district court's judgment
dismissing his 42 U.S.C. § 1983 complaint.
We assume the parties' familiarity with the
underlying facts, the procedural history of
the case, and the issues on appeal.

"[I]n the absence of prejudice to an appellee, we read a pro se appellant's appeal
from an order closing the case as constituting an appeal from all prior orders." *Elliott v. City of Hartford*, 823 F.3d 170, 173
(2d Cir. 2016). Seeing no prejudice here,
we have jurisdiction to review the district
court's orders dismissing Appellant's complaint in part, as well as the final order
adopting the magistrate judge's report and
recommendation and granting defendants
summary judgment on all remaining
claims.

Sua sponte dismissals are reviewed de
novo. *Giano v. Goord*, 250 F.3d 146, 149-50
(2d Cir. 2001). To survive dismissal, a complaint must plead "enough facts to state a
claim to relief that is plausible on its face,"
*Bell Atlantic Corp. v. Twombly*, 550 U.S.
544, 570, 127 S.Ct. 1955, 167 L.Ed.2d 929
(2007), and "allow[ ] the court to draw the
reasonable inference that the defendant is
liable for the misconduct alleged," *Ashcroft
v. Iqbal*, 556 U.S. 662, 678, 129 S.Ct. 1937,
173 L.Ed.2d 868 (2009).

We review de novo the order granting
summary judgment, and focus on whether
the district court properly concluded that
there was no genuine issue as to any material fact and the moving party was entitled
to judgment as a matter of law. *Sotomayor
v. City of New York*, 713 F.3d 163, 164 (2d
Cir. 2013). We construe evidence and draw
all reasonable inferences in the non-moving party's favor. *Id.* Summary judgment
is appropriate "[w]here the record taken
as a whole could not lead a rational trier of
fact to find for the non-moving party."
*Matsushita Elec. Indus. Co. v. Zenith Radio Corp.*, 475 U.S. 574, 587, 106 S.Ct.
1348, 89 L.Ed.2d 538 (1986).

In dismissing Appellant's Eighth
Amendment claim, the district court relied
on *Boddie v. Schnieder*, 105 F.3d 857 (2d
Cir. 1997), for the proposition that a single
incident of sexual abuse does not constitute cruel and unusual punishment. Our
decision in *Crawford v. Cuomo*, 796 F.3d
252 (2d Cir. 2015), which did not overrule
*Boddie*, held that "contemporary stan-

---

* Judge Lewis A. Kaplan, of the United States
District Court for the Southern District of
New York, sitting by designation.

dards of decency" had changed and even a single instance of sexual contact by a corrections officer that "serves no penological purpose and is undertaken with the intent to gratify the officer's sexual desire or humiliate the inmate[ ] violates the Eighth Amendment." *Id.* at 257, 259-60. Accepting Appellant's allegations as true, as we must at the pleading stage, *Iqbal*, 556 U.S. at 678, 129 S.Ct. 1937, he asserted a plausible Eighth Amendment claim under *Crawford*.

Nevertheless, as the district court ruled, Appellant failed to exhaust his administrative remedies. The Prison Litigation Reform Act ("PLRA") bars prisoners from bringing suit "until such administrative remedies as are available are exhausted." 42 U.S.C. § 1997e(a). The exhaustion requirement is mandatory, as long as remedies are actually available. *Ross v. Blake*, —— U.S. ——, 136 S.Ct. 1850, 1856-59, 195 L.Ed.2d 117 (2016). As relevant here, remedies are unavailable "when prison administrators thwart inmates from taking advantage of a grievance process through machination, misrepresentation, or intimidation." *Id.* at 1860. *Ross* thus limits the exceptions and "fram[es] the exception issue entirely within the context of whether administrative remedies were actually available to the aggrieved inmate." *Williams v. Priatno*, 829 F.3d 118, 123 (2d Cir. 2016).

Even assuming that Appellant's letter to a supervisory official was sufficient to initiate the inmate grievance process, he does not dispute that he failed to appeal the rejection of that complaint as "without merit." He thus failed to properly exhaust his administrative remedies by "complet[ing] the administrative review process in accordance with the applicable procedural rules." *Woodford v. Ngo*, 548 U.S. 81, 88, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006).

Appellant asserted that defendants tried to intimidate him, and intimidation can excuse the failure to exhaust. *Ross*, 136 S.Ct. at 1860. However, none of the actions allegedly taken by the defendants actually prevented Appellant from submitting his complaint letter. *Ruggiero v. Cnty. of Orange*, 467 F.3d 170, 178 (2d Cir. 2006) (failure to exhaust not excused by defendants' actions where plaintiff "point[ed] to no affirmative act by prison officials that . . . prevented him from pursuing administrative remedies"). Appellant was able to take the first step in the grievance process, and nothing in the record suggests he was intimidated from taking the next step (appealing the rejection of his informal grievance).

We have considered all of Appellant's remaining arguments and find in them no basis for reversal. Accordingly, we **AFFIRM** the judgment of the district court.